# EXHIBIT

# Y

Form **1120-FSC**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return of a Foreign Sales Corporation

(Please Type or Print)

For calendar year 1987 or other tax year beginning .........., 1987 and ending .........., 19 ....

OMB No. 154[illegible]

198[illegible]

| | | |
|---|---|---|
| A Date of FSC or Small FSC election: 1/29/85 | Name: ABBOTT TRADING COMPANY, INC. | D Business code number (see page ... instructions): - |
| B Check type of election made: [X] FSC [ ] Small FSC | Number and street: D367 AP6D | E Employer identification number: 36-3335431 |
| C Country or U.S. Possession of Incorporation (see instructions): U.S. Virgin Islands | City or town, state, ZIP code, or country: Abbott Park, IL 60064 | F Date incorporated: 12/12/84 |

G Enter total assets from line 14, column (d), Schedule L (see specific instructions) ▶ Dollars $34,419,904

H Complete the following for the shareholder (individual, corporation, partnership, trust, or estate) who at the beginning of the FSC tax year was the principal shareholder or more shareholders owned equal amounts of stock, enter the information for the shareholder that has the same tax year as the tax year of the corporation.

| | |
|---|---|
| (1) Name: ABBOTT LABORATORIES | (2) Identifying number: 36-0698440 |
| (3) Address: Abbott Park, IL 60064 | (4) Total assets (corporations only): $2,838,264,617 |
| (5) Percentage of voting stock owned:   (6) Tax year ends (month): 12/87 | (7) Foreign owner: [ ] Yes [X] No |

Note: If the FSC is a member of a controlled group of corporations as defined in section 927(d)(4) and the principal shareholder for which information is provided in H(1) thru H(7) above is not the common parent of the group, complete H(8), (9), and (10) below for the common parent of the group. (See instructions.)

| (8) Name of common parent | (9) Identifying number | (10) Total assets (consolidated if appli...) |
|---|---|---|
| | | |

I Check the appropriate box(es) to indicate the pricing rule(s) used in determining the taxable income on transactions resulting in foreign trading gross receipts:
(1) [ ] 1.83% of gross receipts (2) [X] 23% of combined taxable income (3) [ ] Marginal costing if 23% method is used (4) [ ] Section 482 method

## Computation of Tax Due and Tax Overpayment

| Line | Description | Amount | | Total |
|---|---|---|---|---|
| 1 | Total tax from Schedule J, line 8 | | 1 | 14,039,311 |
| 2 | Payments: | | | |
| a | Overpayment from 1986 allowed as a credit | 204,407 | | |
| b | 1987 estimated tax payments | 2,725,000 | | |
| c | Less refund of 1987 estimated tax applied for on Form 4466 | ( ) | | |
| d | Tax deposited with Form 7004 | | | |
| e | Federal tax on gasoline and special fuels (attach Form 4136) | | | |
| f | U.S. income tax paid or withheld at the source (attach Form 1042S) | | | |
| 3 | Total—add lines 2c through 2f | | 3 | 2,929,407 |
| 4 | Tax Due—Line 1 less line 3. (See General Instruction E.) | | 4 | 1,167,631* |
| 5 | Overpayment—Line 3 less line 1 | | 5 | |
| 6 | Enter amount of line 5 you want: a Credited to 1988 tax year's estimated tax ▶ | b Refunded ▶ | 6 | |

* Includes interest of $ 57,727

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer | 9-12-88 Date | ▶ Vice President, Taxes Title

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed ▶ [ ] | Preparer's social security no.

Firm's name (or yours if self-employed) and address ▶ | E.I. No. ▶ | ZIP code ▶

**Schedule A** Cost of Goods Sold and/or Operations Relating to Foreign Trading Gross Receipts (See Instructions.)

| | | (a) Using Administrative Pricing Rules | (b) Not Using Administrative Pricing Rules |
|---|---|---|---|
| 1 Inventory at the beginning of the year | 1 | | |
| 2 Purchases | 2 | | |
| 3 Cost of labor | 3 | | |
| 4a Additional section 263A costs (see instructions) | 4a | | |
| b Other costs (attach schedule) | 4b | | |
| 5 Total (add lines 1 through 4b) | 5 | | |
| 6 Inventory at the end of the year | 6 | | |
| 7 Cost of goods sold and/or operations—Line 5 less line 6. (Enter here and on line 7 of Schedule B. Small FSC, see instructions.) | 7 | | |

8a Check all methods used for valuing closing inventory:
- ☐ (i) Cost
- ☐ (ii) Lower of cost or market as described in Regulations section 1.471-4 (see instructions)
- ☐ (iii) Writedown of "subnormal" goods as described in Regulations section 1.471-2(c) (see instructions)
- ☐ (iv) Other (specify method used and attach explanation) ►

b Check if the LIFO inventory method was adopted this tax year for any goods (If checked, attach Form 970.) ☐

c If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO 8c

d Do the rules of section 263A (with respect to property produced or acquired for resale) apply to the corporation? ☐ Yes ☐ No

e Was there any change (other than for section 263A purposes) in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation. ☐ Yes ☐ No

## Additional Information Required

| | Yes | No |
|---|---|---|
| J Highest number of shareholders in the corporation at any time during the tax year ► One | | |
| K Do you maintain an office outside the U.S. in a "designated" country or U.S. possession in which a complete set of books and records (including invoices) for the corporation is maintained? | X | |
| L Do you have at least one non-U.S. resident on your board of directors? | X | |
| M During this tax year, did you maintain any part of your accounting/tax records on a computerized system? | X | |
| N Foreign management tests (These questions do not apply to Small FSCs): | | |
| (1) Did all formally convened meetings of the board of directors of the corporation and all formally convened meetings of the shareholders of the corporation take place outside the United States? | X | |
| (2) Did the corporation maintain its principal bank account in a country that satisfies the exchange of information requirements of section 927(e)(3) or in a U.S. possession as defined in section 927(d)(5) at all times during the tax year from which all dividends, legal and accounting fees, salaries of officers, and salaries or fees of members of the board of directors were disbursed?. St. Thomas, Virgin Islands. Bank name ► City Bank-N.A. Account number ► 0011509079 | X | |
| O Refer to page 11 of the instructions and enter the main: Business activity ► Product or service ► Health Care | | |
| P Did you have any preferred stock issued and outstanding at any time during the tax year? | | X |
| Q Were you at any time during the tax year engaged in a trade or business in the U.S.? | | X |
| R Are you a foreign personal holding company or a personal holding company? (See instructions.) | | X |

S Enter the amount of tax-exempt interest income received or accrued during the tax year . . . $

T If you are a member of a controlled group, enter the amount of taxable income for the entire group . $ 605,345,748

U Foreign Economic Process Requirements (these requirements do not apply to small FSCs):

Check the box or boxes below to indicate that the FSC (or any person acting under contract with the FSC) met the requirements of section 924(d) for all transactions relating to foreign trading gross receipts reported on lines 1 through 5 of Schedule B.

(1) ☒ The FSC (or any person acting under contract with the FSC) met the 50% test of section 924(d)(1) for transactions relating to foreign trading gross receipts reported on lines 1 through 5 of Schedule B.

(2) ☒ The FSC (or any person acting under contract with the FSC) met the alternative 85% test of section 924(d)(2) for transactions relating to foreign trading gross receipts reported on lines 1 through 5 of Schedule B.

If the section 924(d)(1) or (d)(2) requirements are not met for any transaction(s), attach a separate schedule showing the income and expenses relating to the transaction(s). Report the income as nonforeign trade income on line 15 of Schedule F. Enter related expenses on line 18 of Schedule F.

V Check here to show that the FSC and related supplier(s) make the election under Temporary Regulations section 1.925(a)–1T(b)(2)(ii) in order that the requirements of section 925(c) are deemed to have been met (see instructions) ► ☒

Form 1120-FSC (1987)

**Schedule B** Taxable Income

## PART I—Income Attributable to Foreign Trade Income

| Type of Receipt (see instructions) | | (a) Using Administrative Pricing Rules | (b) Not Using Administrative Pricing Rules |
|---|---|---|---|
| 1 Sale, exchange, or other disposition of export property. (Include only 50% of military property sales. Include the other 50% on line 1, Schedule F.) | | 45,494,926 | |
| 2 Lease or rental of export property for use outside the U.S. | | | |
| 3 Services related and subsidiary to: | | | |
| a Sale, exchange, or other disposition of export property. (Include only 50% of services relating to the sale or other disposition of military property. Include the other 50% on line 1, Schedule F.) | | | |
| b Lease or rental of export property | | | |
| 4 Engineering or architectural services for construction projects outside the U.S. | | | |
| 5 Managerial services for an unrelated FSC or IC-DISC. (See instructions for determination of qualifying amount.) | | | |
| 6 Total Foreign Trading Gross Receipts: | | | |
| a All FSCs—Add lines 1 through 5. (FSCs that are not small FSCs, skip lines 6b through 6h and go to line 7. Small FSCs, complete lines 6b through 6h to determine their foreign trading gross receipts.) | | 45,494,926 | |
| b Small FSC limitation (section 924(b)(2)(B)) | $5,000,000 | | |
| c Controlled group member's share of line 6b (see instructions) | | | |
| d Enter smaller of (a) number of days in tax year divided by 365 or (b) 1 (one) | | | |
| e Proration of limitation—Line 6b or line 6c (whichever applies) times line 6d | | | |
| f Enter total of columns (a) and (b), line 6a (If commission income is included in line 6a, see special computation rule in line 6f instruction.) | | | |
| g Small FSC foreign trading gross receipts: Enter smaller of line 6e or 6f<br>***Note:*** *If line 6f exceeds line 6e, enter the excess on line 7 of Schedule F. See line 6h instruction if commission income is involved.* | | | |
| h Allocate the amount from line 6g to columns (a) and (b) but do not enter in either column more than that shown for the column on line 6a above (see instructions) | | | |
| 7 Cost of goods sold (Schedule A) (Small FSCs, enter only that portion of cost of goods sold that is attributable to the receipts on line 6h above.) (See Schedule A instructions.) | | | |
| 8 Foreign trade income—Line 6a or 6h (whichever applies) less line 7 | | 45,494,926 | |
| 9a Exemption percentage from line 3d, Schedule E | | .65217 | |
| b Exemption percentage from line 2d, Schedule E | | | |
| 10 Exempt foreign trade income—Multiply line 8 by lines 9a and 9b | | 29,670,425 | |
| 11 Nonexempt foreign trade income—Line 8 less line 10 | | 15,824,501 | |
| 12 Enter nonexempt foreign trade income from line 6, Schedule F | | | |
| 13 Add lines 11 and 12 | | 15,824,501 | |
| 14 Allowable deductions from line 18, Schedule G | | 5,749,430 | |
| 15 Net income attributable to nonexempt foreign trade income—Line 13 less line 14 | | 10,075,071 | |

## PART II—Total Taxable Income

| | | |
|---|---|---|
| 16 Taxable income attributable to foreign trade income—Enter total of columns (a) and (b), line 15, reduced by any nontaxable income included in column (b). (See instructions.) | | 10,075,071 |
| 17 Taxable income from line 19, Schedule F | | |
| 18 Taxable income (or loss) before net operating loss deduction and special deductions—Add lines 16 and 17 | | 10,075,071 |
| 19 Less: a Net operating loss deduction (see instructions—attach schedule) | | |
| b Special deductions—(see instructions—attach schedule) | | |
| c Add lines 19a and 19b | | |
| 20 Taxable income (or loss)—Line 18 less line 19c (Enter here and see instructions for Schedule J for figuring the tax on this income.) | | 10,075,071 |

**Schedule E** Percentages (expressed as decimals to 5 places) To Be Used in Figuring Exempt Foreign Trade Income—Sections 923(a)(2) and (3) and 291(a)(4)

**Note:** *If all shareholders are C corporations, enter .30000 on line 2d and .65217 on line 3d and skip all other lines. If all shareholders are other than C corporations, enter .32000 on line 2d and .69565 on line 3d and skip all other lines.*

| | | |
|---|---|---|
| 1 Percentage (express as decimal to 5 places) of voting stock owned by shareholders that are C corporations | 1 | |
| 2 Exemption for foreign trade income determined without regard to administrative pricing rules: | | |
| a Difference between section 923(a)(2) and section 291(a)(4) percentage | 2a | .02000 |
| b Section 923(a)(2) percentage | 2b | .32000 |
| c Line 2a times line 1 | 2c | |
| d Exemption percentage—Line 2b less line 2c. (Enter here and on line 9b, Schedule B; and line 16b, Schedule G.) | 2d | .30000 |
| 3 Exemption percentage for foreign trade income determined under administrative pricing rules: | | |
| a Difference between section 923(a)(3) fraction and section 291(a)(4) fraction (16/23 – 15/23 = 1/23) expressed as a decimal | 3a | .04348 |
| b Section 923(a)(3) fraction (16/23) expressed as a decimal | 3b | .69565 |
| c Line 3a times line 1 | 3c | |
| d Exemption percentage—Line 3b less line 3c. (Enter here and in line 9a, Schedule B; and line 16a, Schedule G.) | 3d | .65217 |

**Schedule F** Nonexempt Foreign Trade Income (Excluded from section 923) and Nonforeign Trade Income

**Part I—Nonexempt Foreign Trade Income (excluded from section 923)**

| | (a) Using Administrative Pricing Rules | (b) Not Using Administrative Pricing Rules |
|---|---|---|
| 1 Enter 50% of total receipts attributable to the sale, exchange, or other disposition of military property and related services (see instructions for line 1 of Schedule B) | | |
| 2 International boycott income (see instructions) | | |
| 3 Illegal bribes and other payments (see instructions) | | |
| 4 Add lines 1, 2, and 3 | | |
| 5 Enter cost of goods sold and other expenses related to above income | | |
| 6 Nonexempt foreign trade income—Line 4 less line 5. (Enter here and on line 12, columns (a) and (b), Schedule B.) | | |

**Part II—Nonforeign Trade Income**

| | | |
|---|---|---|
| 7 Small FSCs—If line 6f of Schedule B exceeds line 6e of Schedule B, enter the excess. (Include the deduction for cost of goods sold attributable to the excess on line 18 below.) | 7 | |
| 8 Interest income | 8 | |
| 9 Dividend income (attach schedule—see instructions) | 9 | |
| 10 Carrying charges | 10 | |
| 11 Royalties | 11 | |
| 12 Other investment income | 12 | |
| 13 Receipts excluded under section 924(f) on basis of use, subsidized receipts and receipts from related parties | 13 | |
| 14 Income from excluded property under sections 927(a)(2) and (3) | 14 | |
| 15 Income from transactions that did not qualify as foreign trade income because the foreign economic process test of section 924(d) was not met | 15 | |
| 16 Other income | 16 | |
| 17 Total—Add lines 7 through 16 | 17 | NONE |
| 18 Enter deductions allocated or apportioned to line 17 income (attach schedule—see instructions) | 18 | |
| 19 Taxable nonforeign trade income [illegible] | [illegible] | NONE |

Form 1120-FSC (1987)

**Schedule G** Deductions Allocated or Apportioned to Foreign Trade Income (See instructions for limitations on deductions before completing lines 1 through 14.)

| | | (a) Using Administrative Pricing Rules | (b) Not Using Administrative Pricing Rules |
|---|---|---|---|
| 1 Foreign direct costs: | | | |
| a Section 924(e)(1) (advertising, etc.) | 1a | 3,029,483 | |
| b Section 924(e)(2) (processing, etc.) | 1b | 207,500 | |
| c Section 924(e) (3) (transportation, etc.) | 1c | 7,359,543 | |
| d Section 924(e)(4) (transmittal, etc.) | 1d | 207,500 | |
| e Section 924(e)(5) (assumption of credit risk) | 1e | 20,764 | |
| f Total of lines 1a through line 1e | 1f | | |
| Enter all other applicable costs on lines 2 through 14 below. Do not enter a cost on more than one line. | | | |
| 2 Advertising | 2 | | |
| 3 Interest | 3 | | |
| 4 Depreciation from Form 4562 (less depreciation claimed elsewhere on this return) (attach Form 4562) | 4 | | |
| 5 Salaries and wages | 5 | | |
| 6 Rents | 6 | | |
| 7 Sales commissions | 7 | | |
| 8 Warehousing | 8 | | |
| 9 Freight | 9 | | |
| 10 Compensation of officers | 10 | | |
| 11 Bad debts (see instructions) | 11 | | |
| 12 Pension, profit-sharing, etc., plans (see instructions) | 12 | | |
| 13 Employee benefit programs | 13 | | |
| 14 Other (list): ► Fees to subcontractors for activities described in Sec. 925(c); | | 5,665,064 | |
| Legal Fees and Taxes | 14 | 39,570 | |
| 15 Total (add lines 1f through 14) | 15 | 16,529,424 | |
| 16a Exemption percentage from line 3d, Schedule E | 16a | .65217 | |
| b Exemption percentage from line 2d, Schedule E | 16b | | |
| 17 Deductions relating to exempt foreign trade income—Line 15 (column (a)) times line 16a and line 15 (column (b)) times line 16b | 17 | 10,779,994 | |
| 18 Total deductions relating to nonexempt foreign trade income—Line 15 less line 17. (Enter here and on line 14, columns (a) and (b), Schedule B.) | 18 | 5,749,430 | |

**Schedule J** Tax Computation (See Instructions.)

1 Check if you are a member of a controlled group (see section 927(d)(4)) ► ☒

2 If line 1 is checked, see instructions. If your tax year includes June 30, 1987, complete both a and b below. Otherwise, complete only b.

a (i) $ None (ii) $ None (iii) $ None (iv) $ None

b (i) $ ________ (ii) $ ________

| | | |
|---|---|---|
| 3 Income tax (see instructions to figure the tax; enter this tax or alternative tax from Schedule D (Form 1120), whichever is less). Check if from Schedule D ► ☐ | 3 | 4,025,060 |
| 4 Foreign tax credit (attach Form 1118) (see instructions) | 4 | |
| 5 Line 3 less line 4 | 5 | 4,025,060 |
| 6 Alternative minimum tax and environmental tax (see instructions—attach Form 4626) | 6 | 14,251 |
| 7 Personal holding company tax (attach Schedule PH (Form 1120)) | 7 | |
| 8 Total tax—Add lines 5, 6 and 7. Enter here and on line 1, page 1 | 8 | 4,039,311 |

Form 1120-FSC (1987) Page 6

**Schedule L** Balance Sheets

| ASSETS | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 857,168 | | 230 |
| 2a Trade notes, and accounts receivable | 18,367,319 | | | |
| b Commissions receivable | | | | |
| c Less allowance for bad debts | | 18,367,318 | | 34,370,878 |
| 3 Inventories | | | | |
| 4 Federal and state government obligations | | | | |
| 5 Other current assets (attach schedule) | | | | 43,417 |
| 6 Loans to stockholders | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach schedule) | | | | |
| 9 Buildings and other fixed depreciable assets | | | | |
| a Less accumulated depreciation | | | | |
| 10 Depletable assets | | | | |
| a Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12 Intangible assets (amortizable only) | 6,292 | | 5,679 | |
| a Less accumulated amortization | 294 | 5,679 | 300 | 5,379 |
| 13 Other assets (attach schedule) | | | | |
| 14 Total assets | | 19,230,165 | | 34,419,904 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| 15 Accounts payable | | | | |
| 16 Mtges., notes, bonds payable in less than 1 year | | | | |
| 17 Transfer prices payable | | | | |
| 18 Other current liabilities (attach schedule) | | 1,601,768 | | 16,065,261 |
| 19 Loans from stockholders | | | | |
| 20 Mtges., notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock | | 5,000 | | 5,000 |
| 23 Paid-in or capital surplus | | | | |
| 24 Retained earnings—Appropriated (attach schedule) | | | | |
| 25 Retained earnings—Unappropriated | | 17,623,397 | | 18,349,643 |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and stockholders' equity | | 19,230,165 | | 34,419,904 |

**Schedule M-1** Reconciliation of Income per Books With Income per Return

| | | | |
|---|---|---|---|
| 1 Net income on books | 15,026,245 | 7 Income recorded on books this year not included in this return (itemize): | |
| 2 Federal income tax | 2,638,259 | a Tax-exempt interest . $ | |
| 3 Excess of capital losses over capital gains | | b Exempt foreign trade income . . . . $29,670,425 | |
| 4 Income subject to tax not recorded on books this year (itemize): | | Adjustments for final commission & rounding | (10,209,099) |
| 5 Expenses recorded on books this year not deducted in this return (itemize): | | Prior year adjustment | (1,549,666) |
| a Depreciation . . . $ | | 8 Deductions in this tax return not charged against book income this year (itemize): | |
| b Deductions attributable to exempt foreign trade income $10,779,994 | | a Depreciation . . . $ | |
| | | Bad debts | 20,764 |
| | | Additional charges | 437,000 |
| | | 9 Total of lines 7 and 8 | 18,369,424 |
| 6 Total of lines 1 through 5 | 28,444,498 | 10 Taxable income—line 6 less line 9 | 10,075,071 |

**Schedule M-2** Analysis of Unappropriated Retained Earnings per Books (line 25 above)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 17,623,397 | 5 Distributions: a Cash | 14,300,000 |
| 2 Net income on books | 15,026,245 | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): Misc. Adjustment | |
| 4 Total of lines 1, 2, and 3 | 32,649,642 | 7 Total of lines 5a, b, c, and 6 | |
| | | 8 Balance at end of year (line 4 less line 7) | 18,439,643 |

[¶1326] 270 11-87 [FORM 4626 (1987)]

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax—Corporations
(Including environmental tax)

▶ See separate instructions.
▶ Attach to Forms 1120, 1120-A, etc.

OMB No. 1545-0175

1987

Name as shown on tax return: ABBOTT TRADING COMPANY, INC.

Employer identification number: 38-3335431

| | | | |
|---|---|---|---|
| 1 | Taxable income before net operating loss deduction | 1 | 10,075,07 |
| 2 | Adjustments: (see instructions) | | |
| a | Depreciation of property placed in service after 1986 | 2a | |
| b | Mining exploration and development costs paid or incurred after 1986 | 2b | |
| c | Long-term contracts entered into after 2/28/86 | 2c | |
| d | Pollution control facilities placed in service after 1986 | 2d | |
| e | Installment sales of certain property | 2e | |
| f | Circulation expenses (personal holding companies only) | 2f | |
| g | Merchant marine capital construction funds | 2g | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2h | |
| i | Basis adjustment | 2i | |
| j | Certain loss limitations | 2j | |
| k | Tax shelter farm loss (personal service corporations only) | 2k | |
| l | Passive activity loss (closely held corporations and personal service corporations only) | 2l | |
| m | Total adjustments (combine lines 2(a) through 2(l)) | 2m | NONE |
| 3 | Tax preference items: | | |
| a | Accelerated depreciation of real property placed in service before 1987 | 3a | |
| b | Accelerated depreciation of leased personal property placed in service before 1987 (personal holding companies only) | 3b | |
| c | Amortization of certified pollution control facilities placed in service before 1987 | 3c | |
| d | Appreciated property charitable deduction | 3d | |
| e | Tax-exempt interest from private activity bonds issued after August 7, 1986 | 3e | |
| f | Intangible drilling costs | 3f | |
| g | Depletion | 3g | |
| h | Reserves for losses on bad debts of financial institutions | 3h | |
| i | Total tax preference items (add lines 3(a) through 3(h)) | 3i | NONE |
| 4 | Combine lines 1, 2(m), and 3(i) | 4 | 10,075,071 |
| 5 | Adjusted net book income of corporation | 5 | 17,676,945 |
| 6 | If line 5 is more than line 4, enter difference; otherwise enter zero | 6 | 7,601,874 |
| 7 | Multiply line 6 by 50% (.5) | 7 | 3,800,937 |
| 8 | Add line 4 and line 7 | 8 | 13,876,008 |
| 9 | Alternative tax net operating loss deduction. (Do not enter more than 90% of line 8.) | 9 | |
| 10 | Alternative minimum taxable income (subtract line 9 from line 8) | 10 | 13,876,008 |
| 11 | Enter $40,000 (Controlled corporations, see instructions.) | 11 | |
| 12 | Enter $150,000 (Controlled corporations, see instructions.) | 12 | |
| 13 | Subtract line 12 from line 10. If zero or less, enter zero | 13 | 13,876,008 |
| 14 | Multiply line 13 by 25% (.25) | 14 | |
| 15 | Exemption. Subtract line 14 from line 11. If zero or less, enter zero | 15 | |
| 16 | Subtract line 15 from line 10. If zero or less, enter zero | 16 | |
| 17 | Multiply line 16 by 20% (.2) | 17 | |
| 18 | Alternative minimum tax foreign tax credit | 18 | |
| 19 | Tentative minimum tax (subtract line 18 from line 17) | 19 | |
| 20 | Income tax before credits minus foreign tax credit | 20 | |
| 21 | Alternative minimum tax (subtract line 20 from line 19). Enter on your tax return on the line identified as alternative minimum tax | 21 | |
| 22 | Environmental tax (subtract $2,000,000 from line 8, and multiply the result, if any, by .12% (.0012)). Enter on your tax return on the line identified as environmental tax (Controlled corporations, see instructions.) | 22 | 14,251 |

For Paperwork Reduction Act, see separate instructions.

Form 4626 (1987)

[The next page is 3255-3]

Form 7004 (Rev. September 1987) Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233 Expires 8-31-90

Name of corporation: ABBOTT TRADING CO., INC.

Employer identification number: 36-3335431

Number and street: TAX DIVISION, D-367, AP6D-1 ABBOTT PARK

City or town, state, and ZIP code: ABBOTT PARK IL 60064

Check type of return to be filed:

- [ ] Form 1120
- [ ] Form 1120-A
- [ ] Form 1120-DF
- [ ] Form 1120F
- [X] Form 1120-FSC
- [ ] Form 1120-H
- [ ] Form 1120L
- [ ] Form 1120-ND
- [ ] Form 1120-PC
- [ ] Form 1120-POL
- [ ] Form 1120-REIT
- [ ] Form 1120-RIC
- [ ] Form 1120S
- [ ] Form 990-C
- [ ] Form 990-T

Form 1120F filers: Check here ▶ [ ] if you do not have an office or place of business in the U.S.

1a I request an automatic 6-month extension of time until 09 15, 19 88, to file the income tax return of the corporation named above for ▶ [X] calendar year 19 87 or ▶ [ ] tax year beginning ______ 19___, and ending ______ 19 –

b If this tax year is for less than 12 months, check reason: [ ] Initial return [ ] Final return [ ] Change in accounting period [ ] Consolidated return to be filed

2 Does this application also cover subsidiaries to be included in a consolidated return? [ ] Yes [ ] No
If "Yes," complete the following:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| 3 Tentative tax (see instructions) | | | 2,929,407 |
| 4 Credits: a Overpayment from prior year allowed as a credit | | 204,407 | |
| b Estimated tax payments (deposits) for the tax year | 2,725,000 | | |
| c Less refund of estimated tax for the tax year applied for on Form 4466 | 0 | 2,725,000 | |
| d Credit from regulated investment companies and credit for overpaid windfall profit tax | | 0 | |
| e Credit for Federal tax on gasoline and special fuels | | 0 | |
| 5 Total—Add lines 4a through 4e | | | 2,929,407 |
| 6 Balance due—Subtract line 5 from line 3. Deposit this amount with a Federal Tax Deposit (FTD) Coupon (see instructions) | | | 0 |

Signature.—Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

(Signature of officer or agent) JOHN F. LUSSEN

VICE PRESIDENT TAXES (Title)

3/ 7/ 88 (Date)

Form 7004 (Rev. 9-87)

ALIC-Abbott

**SCHEDULE P (Form 1120-FSC)**
Department of the Treasury Internal Revenue Service

# Computation of Transfer Price or Commission

Attach a separate Schedule P to Form 1120-FSC for each transaction, group of transactions, or aggregate of transactions to which the pricing rules under sections 925(a)(1) and (2) are applied.

For amount reported on line .......... Schedule .......... Form 1120-FSC

OMB No. 1545-C

198

Name as shown on Form 1120-FSC: ABBOTT TRADING COMPANY, INC.

This schedule is for a (check one):
(a) Single transaction
(b) Group of transactions
(c) Aggregate of transactions

Identify product or product line reported on this schedule. (Also, enter the Principal Business Activity code, if used.) (See instruction 8.) Health Care

Employer identification number: 36-3335431

## Part I Computation of FSC Profit

### SECTION A.—Computation of Combined Taxable Income

**Section A-1.—If full costing is used (or if 100% of full costing combined taxable income limitation is applicable)**

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Gross receipts from transaction between FSC (or related supplier) and third party | | 70,595,630 |
| 2 | Costs and expenses allocable to gross income from transaction: | | |
| a | Cost of goods sold attributable to property if sold or depreciation attributable to property if leased | 62,911,166 | |
| b | Related supplier's expenses allocable to gross income from transaction | 1,941,777 | |
| c | FSC's expenses allocable to gross income from transaction | 3,700,635 | |
| d | Add lines 2a through 2c | | 68,553,578 |
| 3 | Combined taxable income—Line 1 less line 2d (if a loss, enter zero) | | 2,042,052 |

**Section A-2.—If marginal costing is used**

| Line | Description | | Amount |
|---|---|---|---|
| 4 | Gross receipts from resale by FSC (or sale by related supplier) to third party | | |
| 5 | Costs and expenses allocable to gross income from sale: | | |
| a | Cost of direct material attributable to property sold | | |
| b | Cost of direct labor attributable to property sold | | |
| c | Add lines 5a and 5b | | |
| 6 | Combined taxable income (or loss) before application of overall profit percentage limitation (line 4 less line 5c) (if a loss, enter zero on line 12 and omit lines 7 through 11) | | |
| 7 | Gross receipts of related supplier and FSC (or controlled group) from all foreign and domestic sales of the product or product line | | |
| 8 | Costs and expenses of related supplier and FSC (or controlled group) allocable to gross income from such sales: | | |
| a | Cost of goods sold attributable to property sold | | |
| b | Expenses allocable to gross income from such sales | | |
| c | Add lines 8a and 8b | | |
| 9 | Total taxable income on full costing basis (line 7 less line 8c) (if a loss, enter zero on line 12 and omit lines 10 and 11) | | |
| 10 | Overall profit percentage (divide line 9 by line 7) (if controlled group optional method is used, check here ☐) | | |
| 11 | Overall profit percentage limitation (multiply line 4 by line 10) | | |
| 12 | Combined taxable income (enter the smaller of line 6 or line 11) | | |

### SECTION B.—23% Combined Taxable Income Method (Must be used if marginal costing is used)

| Line | Description | Amount |
|---|---|---|
| 13 | Combined taxable income (enter amount from line 3 or line 12) (see instructions) | 2,042,052 |
| 14 | FSC profit—Enter 23% of line 13 (For FSC tax years beginning after 12-31-86, may not exceed line 3 amount.) | 469,672 |

### SECTION C.—1.83% of Foreign Trading Gross Receipts Method (Cannot be used if marginal costing is used)

| Line | Description | Amount |
|---|---|---|
| 15 | Gross receipts from transaction (enter amount from line 1) | |
| 16 | Multiply line 15 by 1.83 | — |
| 17 | Multiply line 3 or 12 by 46 (For FSC tax years beginning after 12 31 86 may not exceed line 3 amount ) | — |
| 18 | FSC profit – [illegible] line 16 or line 17 | |

**Part II** Computation of Transfer Price From Related Supplier to FSC

| | | | |
|---|---|---|---|
| 1 | Gross receipts from transaction (enter amount from line 1 or line 4, Part I) | | |
| 2 | Reductions: | | |
| a | FSC profit (applicable amount from line 14 or 18, Part I) | | |
| b | FSC expenses allocable to gross income from transaction | | |
| c | Add lines 2a and 2b | | |
| 3 | Transfer price from related supplier to FSC—Line 1 less line 2c (see instruction F) | | |

**Part III** Computation of FSC Commission From Related Supplier

| | | |
|---|---|---|
| 1 | FSC profit (applicable amount from line 14 or 18, Part I) | 469,672 |
| 2 | FSC expenses allocable to gross income from transaction | 3,700,635 |
| 3 | FSC commission from related supplier (add lines 1 and 2) (see instruction F) | 4,170,307 |

# Instructions

*(Section references are to the Internal Revenue Code, unless otherwise noted.)*

**Schedule P for 1985 and 1986 Must Be Amended in Certain Cases.**—If costs other than direct material costs and direct labor costs were used to figure combined taxable income under the marginal costing method (line 5c of the 1985 and 1986 Schedule P), you must file an amended Schedule P for these prior tax years. Regulations section 1.925(b)-1T(b)(1) provides that only direct material and labor costs may be used under the marginal costing method. These regulations are effective for tax years beginning after December 31, 1984.

**A. Purpose of Schedule.**—Complete Schedule P and attach it to Form 1120-FSC to show the computation of FSC taxable income used in computing (1) the transfer price from a related supplier to a FSC or (2) the FSC commission from a related supplier.

Complete a separate Schedule P for each transaction or group of transactions to which the administrative pricing rules of sections 925(a)(1) and (2) are applied. In the alternative, a separate Schedule P may be completed for each pricing method used. On this separate Schedule P the aggregate of the transactions or group of transactions will be reflected. Supporting schedules for each transaction or group of transactions must, however, be maintained by the FSC and related supplier.

**B. FSC Profit.**—Generally, the determinations of the FSC's profit are to be made on a transaction-by-transaction basis. However, an annual election may be made to determine the FSC's profit on the basis of groups consisting of products or production lines. If the group basis is elected, then generally all transactions with respect to that product or product line must be grouped. Each group is generally limited to one type of transaction (i.e., sales, services, or leases).

The determination as to a product or product line will be accepted if it conforms to any one of the following standards:

(2) the 2-digit major groups (or any subclassifications within a major group) of the Principal Business Activity codes that are listed at the end of the instructions for Form 1120-FSC. You may choose a product grouping with respect to one product and use the transaction-by-transaction method for another product within the same tax year.

Each of the following methods may be applied:

- **1.83% of foreign trading gross receipts method (1.83% method).**—Under the 1.83% method, the transfer price charged by the related supplier to the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the transaction will not exceed the smaller of (1) 1.83% of the foreign trading gross receipts of the FSC; or (2) two times the profit determined under the full costing combined taxable income method (line 3 of Part I) or, if the related supplier elects, the marginal costing method (line 12 of Part I).
- **23% of combined taxable income method.**—Under the 23% method, the transfer price that the related supplier charges the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the sale will not exceed 23% of the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from such sale.
- **Marginal costing.**—Under marginal costing, the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from the sale of export property may not exceed the smaller of maximum combined taxable income (line 6, Part I) or the overall profit percentage limitation (line 11, Part I). Marginal costing may be used only for sale transactions.

**"No loss" rule.**—The profit which the FSC may earn on a transaction, or group of transactions, under the administrative pricing rules may not exceed 100% of full costing combined taxable income (line 3, ... method nor the 1.83% method may be used if there is a combined loss on a transaction, or group of transactions, of a FSC and its related supplier. However, the FSC is permitted to recover its costs even if to do so creates, or increases, a loss to the related supplier.

**Incomplete transactions.**—For purposes of the 1.83% and 23% methods, if the related supplier sells property to the FSC during the year but the FSC does not resell it during the year, the related supplier's transfer price to the FSC must be the related supplier's cost of goods sold. Do not complete Schedule P for incomplete transactions. The related supplier's transfer price to the FSC must be recomputed for the year in which the FSC resells the property, and the transaction must then be reported on Schedule P for that year.

- **Section 482 method.**—Under the section 482 method, the transfer price the related supplier charged the FSC, or FSC commission from the related supplier, is the amount actually charged but subject to the arm's length standard of section 482. Do not complete Schedule P if the section 482 method is used.

See Regulations sections 1.925(a)-1T and 1.925(b)-1T for additional information on all pricing methods.

**C. Part I, Section A.—Computation of Combined Taxable Income.**—Complete Section A-1 unless the marginal costing rules apply. Complete Section A-2 if the marginal costing rules apply.

**D. Part I, Section B.—23% Combined Taxable Income Method.**—Complete this section if the 1.83% method (Part I, Section C) is not used.

**E. Part I, Section C.—1.83% of Foreign Trading Gross Receipts Method.**—Do not complete this section if the 23% method (Part I, Section B) is used.

**F. Reporting Amounts on Form 1120-FSC.**—If (1) the computed transfer price for sales, leases, or services (Part II) or (2) FSC commission (Part III) is entered on more than one line of Form 1120-FSC, attach an explanation indicating the portion of the total that is ...

CAPD-ALIC

**SCHEDULE P (Form 1120-FSC)**

Department of the Treasury Internal Revenue Service

# Computation of Transfer Price or Commission

Attach a separate Schedule P to Form 1120-FSC for each transaction, group of transactions, or aggregate of transactions to which the pricing rules under sections 925(a)(1) and (2) are applied.

For amount reported on line 1(a) Schedule B1 Form 1120-FSC

OMB No. 1545-C

1987

Name as shown on Form 1120-FSC

ABBOTT TRADING COMPANY, INC.

This schedule is for a (check one):
(a) Single transaction
(b) Group of transactions
(c) Aggregate of transactions

Identify product or product line reported on this schedule. (Also, enter the Principal Business Activity code, if used.) (See instruction 8.)

Agriculture & Veterinary

Employer identification number
36-3335431

**Part I** Computation of FSC Profit

## SECTION A.—Computation of Combined Taxable Income

**Section A-1.—If full costing is used (or if 100% of full costing combined taxable income limitation is applicable)**

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Gross receipts from transaction between FSC (or related supplier) and third party | | 32,129,220 |
| 2 | Costs and expenses allocable to gross income from transaction: | | |
| a | Cost of goods sold attributable to property if sold or depreciation attributable to property if leased | 20,156,399 | |
| b | Related supplier's expenses allocable to gross income from transaction | 883,734 | |
| c | FSC's expenses allocable to gross income from transaction | 3,842,635 | |
| d | Add lines 2a through 2c | | 24,882,768 |
| 3 | Combined taxable income—Line 1 less line 2d (if a loss, enter zero) | | 7,246,452 |

**Section A-2.—If marginal costing is used**

| Line | Description | | Amount |
|---|---|---|---|
| 4 | Gross receipts from resale by FSC (or sale by related supplier) to third party | | |
| 5 | Costs and expenses allocable to gross income from sale: | | |
| a | Cost of direct material attributable to property sold | | |
| b | Cost of direct labor attributable to property sold | | |
| c | Add lines 5a and 5b | | |
| 6 | Combined taxable income (or loss) before application of overall profit percentage limitation (line 4 less line 5c) (if a loss, enter zero on line 12 and omit lines 7 through 11) | | |
| 7 | Gross receipts of related supplier and FSC (or controlled group) from all foreign and domestic sales of the product or product line | | |
| 8 | Costs and expenses of related supplier and FSC (or controlled group) allocable to gross income from such sales: | | |
| a | Cost of goods sold attributable to property sold | | |
| b | Expenses allocable to gross income from such sales | | |
| c | Add lines 8a and 8b | | |
| 9 | Total taxable income on full costing basis (line 7 less line 8c) (if a loss, enter zero on line 12 and omit lines 10 and 11) | | |
| 10 | Overall profit percentage (divide line 9 by line 7) (if controlled group optional method is used, check here ☐) | | |
| 11 | Overall profit percentage limitation (multiply line 4 by line 10) | | |
| 12 | Combined taxable income (enter the smaller of line 6 or line 11) | | |

## SECTION B.—23% Combined Taxable Income Method (Must be used if marginal costing is used)

| Line | Description | Amount |
|---|---|---|
| 13 | Combined taxable income (enter amount from line 3 or line 12) (see instructions) | 7,246,452 |
| 14 | FSC profit—Enter 23% of line 13 (For FSC tax years beginning after 12-31-86, may not exceed line 3 amount.) | 1,666,684 |

## SECTION C.—1.83% of Foreign Trading Gross Receipts Method (Cannot be used if marginal costing is used)

| Line | Description | Amount |
|---|---|---|
| 15 | Gross receipts from transaction (enter amount from line 1) | |
| 16 | Multiply line 15 by 1.83 | |
| 17 | Multiply line 3 or 12 by 46 (For FSC tax years beginning after 12-31-86, may not exceed line 3 amount.) | — |
| 18 | FSC profit—Enter the smaller of line 16 or line 17 | — |

**Part II** Computation of Transfer Price From Related Supplier to FSC

| | | | |
|---|---|---|---|
| 1 | Gross receipts from transaction (enter amount from line 1 or line 4, Part I) | | |
| 2 | Reductions: | | |
| a | FSC profit (applicable amount from line 14 or 18, Part I) | | |
| b | FSC expenses allocable to gross income from transaction | | |
| c | Add lines 2a and 2b | | |
| 3 | Transfer price from related supplier to FSC—Line 1 less line 2c (see instruction F) | | |

**Part III** Computation of FSC Commission From Related Supplier

| | | |
|---|---|---|
| 1 | FSC profit (applicable amount from line 14 or 18, Part I) | 1,666,684 |
| 2 | FSC expenses allocable to gross income from transaction | 3,842,635 |
| 3 | FSC commission from related supplier (add lines 1 and 2) (see instruction F) | 5,509,319 |

## Instructions

*(Section references are to the Internal Revenue Code, unless otherwise noted.)*

**Schedule P for 1985 and 1986 Must Be Amended in Certain Cases.**—If costs other than direct material costs and direct labor costs were used to figure combined taxable income under the marginal costing method (line 5c of the 1985 and 1986 Schedule P), you must file an amended Schedule P for these prior tax years. Regulations section 1.925(b)-1T(b)(1) provides that only direct material and labor costs may be used under the marginal costing method. These regulations are effective for tax years beginning after December 31, 1984.

**A. Purpose of Schedule.**—Complete Schedule P and attach it to Form 1120-FSC to show the computation of FSC taxable income used in computing (1) the transfer price from a related supplier to a FSC or (2) the FSC commission from a related supplier.

Complete a separate Schedule P for each transaction or group of transactions to which the administrative pricing rules of sections 925(a)(1) and (2) are applied. In the alternative, a separate Schedule P may be completed for each pricing method used. On this separate Schedule P the aggregate of the transactions or group of transactions will be reflected. Supporting schedules for each transaction or group of transactions must, however, be maintained by the FSC and related supplier.

**B. FSC Profit.**—Generally, the determinations of the FSC's profit are to be made on a transaction-by-transaction basis. However, an annual election may be made to determine the FSC's profit on the basis of groups consisting of products or production lines. If the group basis is elected, then generally all transactions with respect to that product or product line must be grouped. Each group is generally limited to one type of transaction (i.e., sales, services, or leases).

The determination as to a product or product line will be accepted if it conforms to any one of the following standards:

(2) the 2-digit major groups (or any subclassifications within a major group) of the Principal Business Activity codes that are listed at the end of the instructions for Form 1120-FSC. You may choose a product grouping with respect to one product and use the transaction-by-transaction method for another product within the same tax year.

Each of the following methods may be applied:

- **1.83% of foreign trading gross receipts method (1.83% method).**—Under the 1.83% method, the transfer price charged by the related supplier to the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the transaction will not exceed the smaller of (1) 1.83% of the foreign trading gross receipts of the FSC; or (2) two times the profit determined under the full costing combined taxable income method (line 3 of Part I) or, if the related supplier elects, the marginal costing method (line 12 of Part I).
- **23% of combined taxable income method.**—Under the 23% method, the transfer price that the related supplier charges the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the sale will not exceed 23% of the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from such sale.
- **Marginal costing.**—Under marginal costing, the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from the sale of export property may not exceed the smaller of maximum combined taxable income (line 6, Part I) or the overall profit percentage limitation (line 11, Part I). Marginal costing may be used only for sale transactions.

**"No loss" rule.**—The profit which the FSC may earn on a transaction, or group of transactions, under the administrative pricing rules may not exceed 100% of full costing combined taxable income (line 3, method nor the 1.83% method may be used if there is a combined loss on a transaction, or group of transactions, of a FSC and its related supplier. However, the FSC is permitted to recover its costs even if to do so creates, or increases, a loss to the related supplier.

**Incomplete transactions.**—For purposes of the 1.83% and 23% methods, if the related supplier sells property to the FSC during the year but the FSC does not resell it during the year, the related supplier's transfer price to the FSC must be the related supplier's cost of goods sold. Do not complete Schedule P for incomplete transactions. The related supplier's transfer price to the FSC must be recomputed for the year in which the FSC resells the property, and the transaction must then be reported on Schedule P for that year.

- **Section 482 method.**—Under the section 482 method, the transfer price the related supplier charged the FSC, or FSC commission from the related supplier, is the amount actually charged but subject to the arm's length standard of section 482. Do not complete Schedule P if the section 482 method is used.

See Regulations sections 1.925(a)-1T and 1.925(b)-1T for additional information on all pricing methods.

**C. Part I, Section A.—Computation of Combined Taxable Income.**—Complete Section A-1 unless the marginal costing rules apply. Complete Section A-2 if the marginal costing rules apply.

**D. Part I, Section B.—23% Combined Taxable Income Method.**—Complete this section if the 1.83% method (Part I, Section C) is not used.

**E. Part I, Section C.—1.83% of Foreign Trading Gross Receipts Method.**—Do not complete this section if the 23% method (Part I, Section B) is used.

**F. Reporting Amounts on Form 1120-FSC.**—If (1) the computed transfer price for sales, leases, or services (Part II) or (2) FSC commission (Part III) is entered on more than one line of Form 1120-FSC, attach an explanation indicating the portion

Total
ADD-ALIC

**SCHEDULE P (Form 1120-FSC)**
Department of the Treasury
Internal Revenue Service

# Computation of Transfer Price or Commission

Attach a separate Schedule P to Form 1120-FSC for each transaction, group of transactions, or aggregate of transactions to which the pricing rules under sections 925(a)(1) and (2) are applied.

For amount reported on line ...1(a)... Schedule ..B1..... Form 1120-FSC

OMB No. 1545-0

1987

Name as shown on Form 1120-FSC
ABBOTT TRADING COMPANY, INC.

This schedule is for a (check one):
(a) Single transaction
(b) Group of transactions
(c) Aggregate of transactions

Identify product or product line reported on this schedule. (Also, enter the Principal Business Activity code, if used.) (See instruction 8.)
Diagnostics

Employer identification number
36-3335431

## Part I Computation of FSC Profit

### SECTION A.—Computation of Combined Taxable Income

**Section A-1.—If full costing is used (or if 100% of full costing combined taxable income limitation is applicable)**

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Gross receipts from transaction between FSC (or related supplier) and third party | | 59,380,562 |
| 2 | Costs and expenses allocable to gross income from transaction: | | |
| a | Cost of goods sold attributable to property if sold or depreciation attributable to property if leased | 43,011,562 | |
| b | Related supplier's expenses allocable to gross income from transaction | 1,633,300 | |
| c | FSC's expenses allocable to gross income from transaction | 5,469,203 | |
| d | Add lines 2a through 2c | | 50,114,065 |
| 3 | Combined taxable income—Line 1 less line 2d (if a loss, enter zero) | | 9,266,497 |

**Section A-2.—If marginal costing is used**

| Line | Description | | Amount |
|---|---|---|---|
| 4 | Gross receipts from resale by FSC (or sale by related supplier) to third party | | |
| 5 | Costs and expenses allocable to gross income from sale: | | |
| a | Cost of direct material attributable to property sold | | |
| b | Cost of direct labor attributable to property sold | | |
| c | Add lines 5a and 5b | | |
| 6 | Combined taxable income (or loss) before application of overall profit percentage limitation (line 4 less line 5c) (if a loss, enter zero on line 12 and omit lines 7 through 11) | | |
| 7 | Gross receipts of related supplier and FSC (or controlled group) from all foreign and domestic sales of the product or product line | | |
| 8 | Costs and expenses of related supplier and FSC (or controlled group) allocable to gross income from such sales: | | |
| a | Cost of goods sold attributable to property sold | | |
| b | Expenses allocable to gross income from such sales | | |
| c | Add lines 8a and 8b | | |
| 9 | Total taxable income on full costing basis (line 7 less line 8c) (if a loss, enter zero on line 12 and omit lines 10 and 11) | | |
| 10 | Overall profit percentage (divide line 9 by line 7) (if controlled group optional method is used, check here ☐) | | |
| 11 | Overall profit percentage limitation (multiply line 4 by line 10) | | |
| 12 | Combined taxable income (enter the smaller of line 6 or line 11) | | |

### SECTION B.—23% Combined Taxable Income Method (Must be used if marginal costing is used)

| Line | Description | Amount |
|---|---|---|
| 13 | Combined taxable income (enter amount from line 3 or line 12) (see instructions) | 9,266,497 |
| 14 | FSC profit—Enter 23% of line 13 (For FSC tax years beginning after 12-31-86, may not exceed line 3 amount.) | 2,131,294 |

### SECTION C.—1.83% of Foreign Trading Gross Receipts Method (Cannot be used if marginal costing is used)

| Line | Description | Amount |
|---|---|---|
| 15 | Gross receipts from transaction (enter amount from line 1) | |
| 16 | Multiply line 15 by 1.83 | |
| 17 | Multiply line 3 or 12 by .46 (For FSC tax years beginning after 12-31-86, may not exceed line 3 amount.) | — |
| 18 | FSC profit—[illegible] line 16 or line 17 | — |

**Part II** Computation of Transfer Price From Related Supplier to FSC

| | | | |
|---|---|---|---|
| 1 | Gross receipts from transaction (enter amount from line 1 or line 4, Part I) | | |
| 2 | Reductions: | | |
| a | FSC profit (applicable amount from line 14 or 18, Part I) | | |
| b | FSC expenses allocable to gross income from transaction | | |
| c | Add lines 2a and 2b | | |
| 3 | Transfer price from related supplier to FSC—Line 1 less line 2c (see instruction F) | | |

**Part III** Computation of FSC Commission From Related Supplier

| | | |
|---|---|---|
| 1 | FSC profit (applicable amount from line 14 or 18, Part I) | 2,131,294 |
| 2 | FSC expenses allocable to gross income from transaction | 5,469,203 |
| 3 | FSC commission from related supplier (add lines 1 and 2) (see instruction F) | 7,600,497 |

## Instructions

*(Section references are to the Internal Revenue Code, unless otherwise noted.)*

**Schedule P for 1985 and 1986 Must Be Amended in Certain Cases.**—If costs other than direct material costs and direct labor costs were used to figure combined taxable income under the marginal costing method (line 5c of the 1985 and 1986 Schedule P), you must file an amended Schedule P for these prior tax years. Regulations section 1.925(b)-1T(b)(1) provides that only direct material and labor costs may be used under the marginal costing method. These regulations are effective for tax years beginning after December 31, 1984.

**A. Purpose of Schedule.**—Complete Schedule P and attach it to Form 1120-FSC to show the computation of FSC taxable income used in computing (1) the transfer price from a related supplier to a FSC or (2) the FSC commission from a related supplier.

Complete a separate Schedule P for each transaction or group of transactions to which the administrative pricing rules of sections 925(a)(1) and (2) are applied. In the alternative, a separate Schedule P may be completed for each pricing method used. On this separate Schedule P the aggregate of the transactions or group of transactions will be reflected. Supporting schedules for each transaction or group of transactions must, however, be maintained by the FSC and related supplier.

**B. FSC Profit.**—Generally, the determinations of the FSC's profit are to be made on a transaction-by-transaction basis. However, an annual election may be made to determine the FSC's profit on the basis of groups consisting of products or production lines. If the group basis is elected, then generally all transactions with respect to that product or product line must be grouped. Each group is generally limited to one type of transaction (i.e., sales, services, or leases).

The determination as to a product or product line will be accepted if it conforms to any one of the following standards: (2) the 2-digit major groups (or any subclassifications within a major group) of the Principal Business Activity codes that are listed at the end of the Instructions for Form 1120-FSC. You may choose a product grouping with respect to one product and use the transaction-by-transaction method for another product within the same tax year.

Each of the following methods may be applied:

• **1.83% of foreign trading gross receipts method (1.83% method).**—Under the 1.83% method, the transfer price charged by the related supplier to the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the transaction will not exceed the smaller of (1) 1.83% of the foreign trading gross receipts of the FSC; or (2) two times the profit determined under the full costing combined taxable income method (line 3 of Part I) or, if the related supplier elects, the marginal costing method (line 12 of Part I).

• **23% of combined taxable income method.**—Under the 23% method, the transfer price that the related supplier charges the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the sale will not exceed 23% of the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from such sale.

• **Marginal costing.**—Under marginal costing, the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from the sale of export property may not exceed the smaller of maximum combined taxable income (line 6, Part I) or the overall profit percentage limitation (line 11, Part I). Marginal costing may be used only for sale transactions.

**"No loss" rule.**—The profit which the FSC may earn on a transaction, or group of transactions, under the administrative pricing rules may not exceed 100% of full costing combined taxable income (line 3, method nor the 1.83% method may be used if there is a combined loss on a transaction, or group of transactions, of a FSC and its related supplier. However, the FSC is permitted to recover its costs even if to do so creates, or increases, a loss to the related supplier.

**Incomplete transactions.**—For purposes of the 1.83% and 23% methods, if the related supplier sells property to the FSC during the year but the FSC does not resell it during the year, the related supplier's transfer price to the FSC must be the related supplier's cost of goods sold. Do not complete Schedule P for incomplete transactions. The related supplier's transfer price to the FSC must be recomputed for the year in which the FSC resells the property, and the transaction must then be reported on Schedule P for that year.

• **Section 482 method.**—Under the section 482 method, the transfer price the related supplier charged the FSC, or FSC commission from the related supplier, is the amount actually charged but subject to the arm's length standard of section 482. Do not complete Schedule P if the section 482 method is used.

See Regulations sections 1.925(a)-1T and 1.925(b)-1T for additional information on all pricing methods.

**C. Part I, Section A.—Computation of Combined Taxable Income.**—Complete Section A-1 unless the marginal costing rules apply. Complete Section A-2 if the marginal costing rules apply.

**D. Part I, Section B.—23% Combined Taxable Income Method.**—Complete this section if the 1.83% method (Part I, Section C) is not used.

**E. Part I, Section C.—1.83% of Foreign Trading Gross Receipts Method.**—Do not complete this section if the 23% method (Part I, Section B) is used.

**F. Reporting Amounts on Form 1120-FSC.**—If (1) the computed transfer price for sales, leases, or services (Part II) or (2) FSC commission (Part III) is entered on more than one line of Form 1120-FSC, attach an explanation indicating the portion

Abbott

**SCHEDULE P (Form 1120-FSC)**
Department of the Treasury
Internal Revenue Service

## Computation of Transfer Price or Commission

Attach a separate Schedule P to Form 1120-FSC for each transaction, group of transactions, or aggregate of transactions to which the pricing rules under sections 925(a)(1) and (2) are applied.

For amount reported on line 1(a) Schedule B1 Form 1120-FSC

OMB No. 1545-[illegible]
1987

Name as shown on Form 1120-FSC: ABBOTT TRADING COMPANY, INC.

This schedule is for a (check one):
(a) Single transaction
(b) Group of transactions
(c) Aggregate of transactions

Identify product or product line reported on this schedule. (Also, enter the Principal Business Activity code, if used.) (See instruction 8.) Health Care/Abbott Laboratories

Employer identification number: 36-3335431

**Part I** Computation of FSC Profit

### SECTION A.—Computation of Combined Taxable Income

**Section A-1.—If full costing is used (or if 100% of full costing combined taxable income limitation is applicable)**

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Gross receipts from transaction between FSC (or related supplier) and third party | | 72,612,529 |
| 2 | Costs and expenses allocable to gross income from transaction: | | |
| a | Cost of goods sold attributable to property if sold or depreciation attributable to property if leased | 60,207,825 | |
| b | Related supplier's expenses allocable to gross income from transaction | 8,741,515 | |
| c | FSC's expenses allocable to gross income from transaction | | |
| d | Add lines 2a through 2c | | 68,949,340 |
| 3 | Combined taxable income—Line 1 less line 2d (if a loss, enter zero) | | 3,663,189 |

**Section A-2.—If marginal costing is used**

| Line | Description | | Amount |
|---|---|---|---|
| 4 | Gross receipts from resale by FSC (or sale by related supplier) to third party | | |
| 5 | Costs and expenses allocable to gross income from sale: | | |
| a | Cost of direct material attributable to property sold | | |
| b | Cost of direct labor attributable to property sold | | |
| c | Add lines 5a and 5b | | |
| 6 | Combined taxable income (or loss) before application of overall profit percentage limitation (line 4 less line 5c) (if a loss, enter zero on line 12 and omit lines 7 through 11) | | |
| 7 | Gross receipts of related supplier and FSC (or controlled group) from all foreign and domestic sales of the product or product line | | |
| 8 | Costs and expenses of related supplier and FSC (or controlled group) allocable to gross income from such sales: | | |
| a | Cost of goods sold attributable to property sold | | |
| b | Expenses allocable to gross income from such sales | | |
| c | Add lines 8a and 8b | | |
| 9 | Total taxable income on full costing basis (line 7 less line 8c) (if a loss, enter zero on line 12 and omit lines 10 and 11) | | |
| 10 | Overall profit percentage (divide line 9 by line 7) (if controlled group optional method is used, check here ☐) | | |
| 11 | Overall profit percentage limitation (multiply line 4 by line 10) | | |
| 12 | Combined taxable income (enter the smaller of line 6 or line 11) | | |

### SECTION B.—23% Combined Taxable Income Method (Must be used if marginal costing is used)

| Line | Description | Amount |
|---|---|---|
| 13 | Combined taxable income (enter amount from line 3 or line 12) (see instructions) | 3,663,189 |
| 14 | FSC profit—Enter 23% of line 13 (For FSC tax years beginning after 12-31-86, may not exceed line 3 amount.) | 842,533 |

### SECTION C.—1.83% of Foreign Trading Gross Receipts Method (Cannot be used if marginal costing is used)

| Line | Description | Amount |
|---|---|---|
| 15 | Gross receipts from transaction (enter amount from line 1) | |
| 16 | Multiply line 15 by 1.83 | — |
| 17 | Multiply line 3 or 12 by .46 (For FSC tax years beginning after 12-31-86 may not exceed line 3 amount.) | — |
| 18 | FSC profit—[illegible] line 16 or line 17 | |

**Part II** Computation of Transfer Price From Related Supplier to FSC

| | | | |
|---|---|---|---|
| 1 | Gross receipts from transaction (enter amount from line 1 or line 4, Part I) | | |
| 2 | Reductions: | | |
| a | FSC profit (applicable amount from line 14 or 18, Part I) | | |
| b | FSC expenses allocable to gross income from transaction | | |
| c | Add lines 2a and 2b | | |
| 3 | Transfer price from related supplier to FSC—Line 1 less line 2c (see instruction F) | | |

**Part III** Computation of FSC Commission From Related Supplier

| | | |
|---|---|---|
| 1 | FSC profit (applicable amount from line 14 or 18, Part I) | 842,533 |
| 2 | FSC expenses allocable to gross income from transaction | |
| 3 | FSC commission from related supplier (add lines 1 and 2) (see instruction F) | 842,533 |

# Instructions

*(Section references are to the Internal Revenue Code, unless otherwise noted.)*

**Schedule P for 1985 and 1986 Must Be Amended in Certain Cases.**—If costs other than direct material costs and direct labor costs were used to figure combined taxable income under the marginal costing method (line 5c of the 1985 and 1986 Schedule P), you must file an amended Schedule P for these prior tax years. Regulations section 1.925(b)-1T(b)(1) provides that only direct material and labor costs may be used under the marginal costing method. These regulations are effective for tax years beginning after December 31, 1984.

**A. Purpose of Schedule.**—Complete Schedule P and attach it to Form 1120-FSC to show the computation of FSC taxable income used in computing (1) the transfer price from a related supplier to a FSC or (2) the FSC commission from a related supplier.

Complete a separate Schedule P for each transaction or group of transactions to which the administrative pricing rules of sections 925(a)(1) and (2) are applied. In the alternative, a separate Schedule P may be completed for each pricing method used. On this separate Schedule P the aggregate of the transactions or group of transactions will be reflected. Supporting schedules for each transaction or group of transactions must, however, be maintained by the FSC and related supplier.

**B. FSC Profit.**—Generally, the determinations of the FSC's profit are to be made on a transaction-by-transaction basis. However, an annual election may be made to determine the FSC's profit on the basis of groups consisting of products or production lines. If the group basis is elected, then generally all transactions with respect to that product or product line must be grouped. Each group is generally limited to one type of transaction (i.e., sales, services, or leases).

The determination as to a product or product line will be accepted if it conforms to any one of the following standards:

(2) the 2-digit major groups (or any subclassifications within a major group) of the Principal Business Activity codes that are listed at the end of the Instructions for Form 1120-FSC. You may choose a product grouping with respect to one product and use the transaction-by-transaction method for another product within the same tax year.

Each of the following methods may be applied:

• **1.83% of foreign trading gross receipts method (1.83% method).**—Under the 1.83% method, the transfer price charged by the related supplier to the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the transaction will not exceed the smaller of (1) 1.83% of the foreign trading gross receipts of the FSC; or (2) two times the profit determined under the full costing combined taxable income method (line 3 of Part I) or, if the related supplier elects, the marginal costing method (line 12 of Part I).

• **23% of combined taxable income method.**—Under the 23% method, the transfer price that the related supplier charges the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the sale will not exceed 23% of the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from such sale.

• **Marginal costing.**—Under marginal costing, the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from the sale of export property may not exceed the smaller of maximum combined taxable income (line 6, Part I) or the overall profit percentage limitation (line 11, Part I). Marginal costing may be used only for sale transactions.

**"No loss" rule.**—The profit which the FSC may earn on a transaction, or group of transactions, under the administrative pricing rules may not exceed 100% of full costing combined taxable income (line 3, method nor the 1.83% method may be used if there is a combined loss on a transaction, or group of transactions, of a FSC and its related supplier. However, the FSC is permitted to recover its costs even if to do so creates, or increases, a loss to the related supplier.

**Incomplete transactions.**—For purposes of the 1.83% and 23% methods, if the related supplier sells property to the FSC during the year but the FSC does not resell it during the year, the related supplier's transfer price to the FSC must be the related supplier's cost of goods sold. Do not complete Schedule P for incomplete transactions. The related supplier's transfer price to the FSC must be recomputed for the year in which the FSC resells the property, and the transaction must then be reported on Schedule P for that year.

• **Section 482 method.**—Under the section 482 method, the transfer price the related supplier charged the FSC, or FSC commission from the related supplier, is the amount actually charged but subject to the arm's length standard of section 482. Do not complete Schedule P if the section 482 method is used.

See Regulations sections 1.925(a)-1T and 1.925(b)-1T for additional information on all pricing methods.

**C. Part I, Section A.—Computation of Combined Taxable Income.**—Complete Section A-1 unless the marginal costing rules apply. Complete Section A-2 if the marginal costing rules apply.

**D. Part I, Section B.—23% Combined Taxable Income Method.**—Complete this section if the 1.83% method (Part I, Section C) is not used.

**E. Part I, Section C.—1.83% of Foreign Trading Gross Receipts Method.**—Do not complete this section if the 23% method (Part I, Section B) is used.

**F. Reporting Amounts on Form 1120-FSC.**—If (1) the computed transfer price for sales, leases, or services (Part II) or (2) FSC commission (Part III) is entered on more than one line of Form 1120-FSC, attach an explanation indicating the portion of the total that ...

CAPD-Abbott

**SCHEDULE P (Form 1120-FSC)**

Department of the Treasury Internal Revenue Service

# Computation of Transfer Price or Commission

Attach a separate Schedule P to Form 1120-FSC for each transaction, group of transactions, or aggregate of transactions to which the pricing rules under sections 925(a)(1) and (2) are applied.

For amount reported on line 1(a) Schedule B1 Form 1120-FSC

OMB No. 1545-0[illegible]

**1987**

Name as shown on Form 1120-FSC: ABBOTT TRADING COMPANY, INC.

This schedule is for a (check one):
(a) Single transaction
(b) Group of transactions
(c) Aggregate of transactions

Employer identification number: 36-3335431

Identify product or product line reported on this schedule. (Also, enter the Principal Business Activity code, if used.) (See instruction B.) Agricultural & Veterinary/Abbott Laboratories

**Part I** Computation of FSC Profit

## SECTION A.—Computation of Combined Taxable Income

| Line | Description | | Amount |
|---|---|---|---|
| | **Section A-1.—If full costing is used (or if 100% of full costing combined taxable income limitation is applicable)** | | |
| 1 | Gross receipts from transaction between FSC (or related supplier) and third party | | 19,705,910 |
| 2 | Costs and expenses allocable to gross income from transaction: | | |
| a | Cost of goods sold attributable to property if sold or depreciation attributable to property if leased | 16,180,573 | |
| b | Related supplier's expenses allocable to gross income from transaction | 2,372,311 | |
| c | FSC's expenses allocable to gross income from transaction | | |
| d | Add lines 2a through 2c | | 18,552,884 |
| 3 | Combined taxable income—Line 1 less line 2d (if a loss, enter zero) | | 1,153,026 |
| | **Section A-2.—If marginal costing is used** | | |
| 4 | Gross receipts from resale by FSC (or sale by related supplier) to third party | | |
| 5 | Costs and expenses allocable to gross income from sale: | | |
| a | Cost of direct material attributable to property sold | | |
| b | Cost of direct labor attributable to property sold | | |
| c | Add lines 5a and 5b | | |
| 6 | Combined taxable income (or loss) before application of overall profit percentage limitation (line 4 less line 5c) (if a loss, enter zero on line 12 and omit lines 7 through 11) | | |
| 7 | Gross receipts of related supplier and FSC (or controlled group) from all foreign and domestic sales of the product or product line | | |
| 8 | Costs and expenses of related supplier and FSC (or controlled group) allocable to gross income from such sales: | | |
| a | Cost of goods sold attributable to property sold | | |
| b | Expenses allocable to gross income from such sales | | |
| c | Add lines 8a and 8b | | |
| 9 | Total taxable income on full costing basis (line 7 less line 8c) (if a loss, enter zero on line 12 and omit lines 10 and 11) | | |
| 10 | Overall profit percentage (divide line 9 by line 7) (if controlled group optional method is used, check here ☐) | | |
| 11 | Overall profit percentage limitation (multiply line 4 by line 10) | | |
| 12 | Combined taxable income (enter the smaller of line 6 or line 11) | | |

## SECTION B.—23% Combined Taxable Income Method (Must be used if marginal costing is used)

| Line | Description | Amount |
|---|---|---|
| 13 | Combined taxable income (enter amount from line 3 or line 12) (see instructions) | 1,153,026 |
| 14 | FSC profit—Enter 23% of line 13 (For FSC tax years beginning after 12-31-86, may not exceed line 3 amount.) | 256,196 |

## SECTION C.—1.83% of Foreign Trading Gross Receipts Method (Cannot be used if marginal costing is used)

| Line | Description | Amount |
|---|---|---|
| 15 | Gross receipts from transaction (enter amount from line 1) | — |
| 16 | Multiply line 15 by 1.83% | — |
| 17 | Multiply line 3 or 12 by 46 (For FSC tax years beginning after 12-31-86, may not exceed line 3 amount.) | |
| 18 | FSC profit—Enter the [illegible] of line 16 or line 17 | |

For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 1120-FSC. Schedule P (Form 1120-FSC) [illegible]

**Part II** Computation of Transfer Price From Related Supplier to FSC

| | | | |
|---|---|---|---|
| 1 | Gross receipts from transaction (enter amount from line 1 or line 4, Part I) | | |
| 2 | Reductions: | | |
| a | FSC profit (applicable amount from line 14 or 18, Part I) | | |
| b | FSC expenses allocable to gross income from transaction | | |
| c | Add lines 2a and 2b | | |
| 3 | Transfer price from related supplier to FSC—Line 1 less line 2c (see instruction F) | | |

**Part III** Computation of FSC Commission From Related Supplier

| | | |
|---|---|---|
| 1 | FSC profit (applicable amount from line 14 or 18, Part I) | 265,196 |
| 2 | FSC expenses allocable to gross income from transaction | - |
| 3 | FSC commission from related supplier (add lines 1 and 2) (see instruction F) | 265,196 |

# Instructions

*(Section references are to the Internal Revenue Code, unless otherwise noted.)*

**Schedule P for 1985 and 1986 Must Be Amended in Certain Cases.**—If costs other than direct material costs and direct labor costs were used to figure combined taxable income under the marginal costing method (line 5c of the 1985 and 1986 Schedule P), you must file an amended Schedule P for these prior tax years. Regulations section 1.925(b)-1T(b)(1) provides that only direct material and labor costs may be used under the marginal costing method. These regulations are effective for tax years beginning after December 31, 1984.

**A. Purpose of Schedule.**—Complete Schedule P and attach it to Form 1120-FSC to show the computation of FSC taxable income used in computing (1) the transfer price from a related supplier to a FSC or (2) the FSC commission from a related supplier.

Complete a separate Schedule P for each transaction or group of transactions to which the administrative pricing rules of sections 925(a)(1) and (2) are applied. In the alternative, a separate Schedule P may be completed for each pricing method used. On this separate Schedule P the aggregate of the transactions or group of transactions will be reflected. Supporting schedules for each transaction or group of transactions must, however, be maintained by the FSC and related supplier.

**B. FSC Profit.**—Generally, the determinations of the FSC's profit are to be made on a transaction-by-transaction basis. However, an annual election may be made to determine the FSC's profit on the basis of groups consisting of products or production lines. If the group basis is elected, then generally all transactions with respect to that product or product line must be grouped. Each group is generally limited to one type of transaction (i.e., sales, services, or leases).

The determination as to a product or product line will be accepted if it conforms to any one of the following standards: (1) a recognized industry or trade usage, or (2) the 2-digit major groups (or any subclassifications within a major group) of the Principal Business Activity codes that are listed at the end of the instructions for Form 1120-FSC. You may choose a product grouping with respect to one product and use the transaction-by-transaction method for another product within the same tax year.

Each of the following methods may be applied:

- **1.83% of foreign trading gross receipts method (1.83% method).**—Under the 1.83% method, the transfer price charged by the related supplier to the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the transaction will not exceed the smaller of (1) 1.83% of the foreign trading gross receipts of the FSC; or (2) two times the profit determined under the full costing combined taxable income method (line 3 of Part I) or, if the related supplier elects, the marginal costing method (line 12 of Part I).
- **23% of combined taxable income method.**—Under the 23% method, the transfer price that the related supplier charges the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the sale will not exceed 23% of the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from such sale.
- **Marginal costing.**—Under marginal costing, the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from the sale of export property may not exceed the smaller of maximum combined taxable income (line 6, Part I) or the overall profit percentage limitation (line 11, Part I). Marginal costing may be used only for sale transactions.

**"No loss" rule.**—The profit which the FSC may earn on a transaction, or group of transactions, under the administrative pricing rules may not exceed 100% of full costing combined taxable income (line 3, Part I). Accordingly, neither the 23% method nor the 1.83% method may be used if there is a combined loss on a transaction, or group of transactions, of a FSC and its related supplier. However, the FSC is permitted to recover its costs even if to do so creates, or increases, a loss to the related supplier.

**Incomplete transactions.**—For purposes of the 1.83% and 23% methods, if the related supplier sells property to the FSC during the year but the FSC does not resell it during the year, the related supplier's transfer price to the FSC must be the related supplier's cost of goods sold. Do not complete Schedule P for incomplete transactions. The related supplier's transfer price to the FSC must be recomputed for the year in which the FSC resells the property, and the transaction must then be reported on Schedule P for that year.

- **Section 482 method.**—Under the section 482 method, the transfer price the related supplier charged the FSC, or FSC commission from the related supplier, is the amount actually charged but subject to the arm's length standard of section 482. Do not complete Schedule P if the section 482 method is used.

See Regulations sections 1.925(a)-1T and 1.925(b)-1T for additional information on all pricing methods.

**C. Part I, Section A.—Computation of Combined Taxable Income.**—Complete Section A-1 unless the marginal costing rules apply. Complete Section A-2 if the marginal costing rules apply.

**D. Part I, Section B.—23% Combined Taxable Income Method.**—Complete this section if the 1.83% method (Part I, Section C) is not used.

**E. Part I, Section C.—1.83% of Foreign Trading Gross Receipts Method.**—Do not complete this section if the 23% method (Part I, Section B) is used.

**F. Reporting Amounts on Form 1120-FSC.**—If (1) the computed transfer price for sales, leases, or services (Part II) or (2) FSC commission (Part III) is entered on more than one line of Form 1120-FSC, attach an explanation indicating the portion of the total that is applied to each line.

ADD-Abbott

**SCHEDULE P (Form 1120-FSC)**
Department of the Treasury
Internal Revenue Service

# Computation of Transfer Price or Commission

Attach a separate Schedule P to Form 1120-FSC for each transaction, group of transactions, or aggregate of transactions to which the pricing rules under sections 925(a)(1) and (2) are applied.

For amount reported on line 1(a) Schedule B1 Form 1120-FSC

OMB No. 1545-09:

**1987**

Name as shown on Form 1120-FSC: ABBOTT TRADING COMPANY, INC.

This schedule is for a (check one):
(a) Single transaction
(b) Group of transactions
(c) Aggregate of transactions

Identify product or product line reported on this schedule. (Also, enter the Principal Business Activity code, if used.) (See instruction 8.): Diagnostics

Employer identification number: 36-3335431

## Part I Computation of FSC Profit

### SECTION A.—Computation of Combined Taxable Income

**Section A-1.—If full costing is used (or if 100% of full costing combined taxable income limitation is applicable)**

| | | | |
|---|---|---|---|
| 1 | Gross receipts from transaction between FSC (or related supplier) and third party | | 200,931,736 |
| 2 | Costs and expenses allocable to gross income from transaction: | | |
| a | Cost of goods sold attributable to property if sold or depreciation attributable to property if leased | 70,659,710 | |
| b | Related supplier's expenses allocable to gross income from transaction | 24,189,321 | |
| c | FSC's expenses allocable to gross income from transaction | 3,516,951 | |
| d | Add lines 2a through 2c | | 98,365,982 |
| 3 | Combined taxable income—Line 1 less line 2d (if a loss, enter zero) | | 102,565,754 |

**Section A-2.—If marginal costing is used**

| | | | |
|---|---|---|---|
| 4 | Gross receipts from resale by FSC (or sale by related supplier) to third party | | |
| 5 | Costs and expenses allocable to gross income from sale: | | |
| a | Cost of direct material attributable to property sold | | |
| b | Cost of direct labor attributable to property sold | | |
| c | Add lines 5a and 5b | | |
| 6 | Combined taxable income (or loss) before application of overall profit percentage limitation (line 4 less line 5c) (if a loss, enter zero on line 12 and omit lines 7 through 11) | | |
| 7 | Gross receipts of related supplier and FSC (or controlled group) from all foreign and domestic sales of the product or product line | | |
| 8 | Costs and expenses of related supplier and FSC (or controlled group) allocable to gross income from such sales: | | |
| a | Cost of goods sold attributable to property sold | | |
| b | Expenses allocable to gross income from such sales | | |
| c | Add lines 8a and 8b | | |
| 9 | Total taxable income on full costing basis (line 7 less line 8c) (if a loss, enter zero on line 12 and omit lines 10 and 11) | | |
| 10 | Overall profit percentage (divide line 9 by line 7) (if controlled group optional method is used, check here ☐) | | |
| 11 | Overall profit percentage limitation (multiply line 4 by line 10) | | |
| 12 | Combined taxable income (enter the smaller of line 6 or line 11) | | |

### SECTION B.—23% Combined Taxable Income Method (Must be used if marginal costing is used)

| | | |
|---|---|---|
| 13 | Combined taxable income (enter amount from line 3 or line 12) (see instructions) | 102,565,754 |
| 14 | FSC profit—Enter 23% of line 13 (For FSC tax years beginning after 12-31-86, may not exceed line 3 amount.) | 23,590,123 |

### SECTION C.—1.83% of Foreign Trading Gross Receipts Method (Cannot be used if marginal costing is used)

| | | |
|---|---|---|
| 15 | Gross receipts from transaction (enter amount from line 1) | |
| 16 | Multiply line 15 by 1.83 | |
| 17 | Multiply line 3 or 12 by 46 (For FSC tax years beginning after 12-31-86, may not exceed line 3 amount.) | |
| 18 | FSC profit—Enter the smaller of line 16 or line 17 | |

**Part II** Computation of Transfer Price From Related Supplier to FSC

| | | | |
|---|---|---|---|
| 1 | Gross receipts from transaction (enter amount from line 1 or line 4, Part I) | | |
| 2 | Reductions: | | |
| a | FSC profit (applicable amount from line 14 or 18, Part I) | | |
| b | FSC expenses allocable to gross income from transaction | | |
| c | Add lines 2a and 2b | | |
| 3 | Transfer price from related supplier to FSC—Line 1 less line 2c (see instruction F) | | |

**Part III** Computation of FSC Commission From Related Supplier

| | | |
|---|---|---|
| 1 | FSC profit (applicable amount from line 14 or 18, Part I) | 23,590,123 |
| 2 | FSC expenses allocable to gross income from transaction | 3,516,951 |
| 3 | FSC commission from related supplier (add lines 1 and 2) (see instruction F) | 27,107,074 |

## Instructions

*(Section references are to the Internal Revenue Code, unless otherwise noted.)*

**Schedule P for 1985 and 1986 Must Be Amended in Certain Cases.**—If costs other than direct material costs and direct labor costs were used to figure combined taxable income under the marginal costing method (line 3c of the 1985 and 1986 Schedule P), you must file an amended Schedule P for these prior tax years. Regulations section 1.925(b)-1T(b)(1) provides that only direct material and labor costs may be used under the marginal costing method. These regulations are effective for tax years beginning after December 31, 1984.

**A. Purpose of Schedule.**—Complete Schedule P and attach it to Form 1120-FSC to show the computation of FSC taxable income used in computing (1) the transfer price from a related supplier to a FSC or (2) the FSC commission from a related supplier.

Complete a separate Schedule P for each transaction or group of transactions to which the administrative pricing rules of sections 925(a)(1) and (2) are applied. In the alternative, a separate Schedule P may be completed for each pricing method used. On this separate Schedule P the aggregate of the transactions or group of transactions will be reflected. Supporting schedules for each transaction or group of transactions must, however, be maintained by the FSC and related supplier.

**B. FSC Profit.**—Generally, the determinations of the FSC's profit are to be made on a transaction-by-transaction basis. However, an annual election may be made to determine the FSC's profit on the basis of groups consisting of products or production lines. If the group basis is elected, then generally all transactions with respect to that product or product line must be grouped. Each group is generally limited to one type of transaction (i.e., sales, services, or leases).

The determination as to a product or product line will be accepted if it conforms to any one of the following standards:

(2) the 2-digit major groups (or any subclassifications within a major group) of the Principal Business Activity codes that are listed at the end of the Instructions for Form 1120-FSC. You may choose a product grouping with respect to one product and use the transaction-by-transaction method for another product within the same tax year.

Each of the following methods may be applied:

- **1.83% of foreign trading gross receipts method (1.83% method).**—Under the 1.83% method, the transfer price charged by the related supplier to the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the transaction will not exceed the smaller of (1) 1.83% of the foreign trading gross receipts of the FSC; or (2) two times the profit determined under the full costing combined taxable income method (line 3 of Part I) or, if the related supplier elects, the marginal costing method (line 12 of Part I).
- **23% of combined taxable income method.**—Under the 23% method, the transfer price that the related supplier charges the FSC, or commission paid by the related supplier to the FSC, is the amount as a result of which the profit derived by the FSC from the sale will not exceed 23% of the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from such sale.
- **Marginal costing.**—Under marginal costing, the combined taxable income of the FSC and the related supplier attributable to the foreign trading gross receipts from the sale of export property may not exceed the smaller of maximum combined taxable income (line 6, Part I) or the overall profit percentage limitation (line 11, Part I). Marginal costing may be used only for sale transactions.

**"No loss" rule.**—The profit which the FSC may earn on a transaction, or group of transactions, under the administrative pricing rules may not exceed 100% of full costing combined taxable income (line 3, Part I). Accordingly, neither the 23% method nor the 1.83% method may be used if there is a combined loss on a transaction, or group of transactions, of a FSC and its related supplier. However, the FSC is permitted to recover its costs even if to do so creates, or increases, a loss to the related supplier.

**Incomplete transactions.**—For purposes of the 1.83% and 23% methods, if the related supplier sells property to the FSC during the year but the FSC does not resell it during the year, the related supplier's transfer price to the FSC must be the related supplier's cost of goods sold. Do not complete Schedule P for incomplete transactions. The related supplier's transfer price to the FSC must be recomputed for the year in which the FSC resells the property, and the transaction must then be reported on Schedule P for that year.

- **Section 482 method.**—Under the section 482 method, the transfer price the related supplier charged the FSC, or FSC commission from the related supplier, is the amount actually charged but subject to the arm's length standard of section 482. Do not complete Schedule P if the section 482 method is used.

See Regulations sections 1.925(a)-1T and 1.925(b)-1T for additional information on all pricing methods.

**C. Part I, Section A.—Computation of Combined Taxable Income.**—Complete Section A-1 unless the marginal costing rules apply. Complete Section A-2 if the marginal costing rules apply.

**D. Part I, Section B.—23% Combined Taxable Income Method.**—Complete this section if the 1.83% method (Part I, Section C) is not used.

**E. Part I, Section C.—1.83% of Foreign Trading Gross Receipts Method.**—Do not complete this section if the 23% method (Part I, Section B) is used.

**F. Reporting Amounts on Form 1120-FSC.**—If (1) the computed transfer price for sales, leases, or services (Part II) or (2) FSC commission (Part III) is entered on more than one line of Form 1120-FSC, attach an explanation indicating the portion of the total that is applied to each line.

**STATEMENT**

**Pursuant to Reg. Sec. 301.6651-1(c)(1)**

The Taxpayer is a Foreign Sales Corporation. Under the terms of the Taxpayer's contracts with its related suppliers the Taxpayer cannot accurately determine its income until the tax returns of the Taxpayer and its related suppliers are filed, as provided in Regulation Section 1.925(a)-1T(3)(4). The Taxpayer and its related suppliers timely filed for extensions of time to file their returns. Accordingly, there was a reasonable cause for the Taxpayer's failure to pay the full amount of the tax on the original due date; and the penalty under Section 6651(a)(2) is inapplicable.

This statement is made under penalties of perjury.

J. F. Lussen, Vice President, Taxes
Abbott Laboratories

2918W
9/12/88